**Darbin Oliverio ORELLANA-RODRIGUEZ, Petitioner,**

v.

**Jeff SESSIONS, United States Attorney**

General, Respondent.*

No. 15-1625

United States Court of Appeals,
Second Circuit.

February 15, 2017

FOR PETITIONER: LAWRENCE G. SPI-
VAK, Jamaica, NY.

FOR RESPONDENT: EVAN P. SCHULTZ
(Benjamin C. Mizer, Stephen J. Flynn, on
the brief), United States Department of
Justice, Washington, DC.

PRESENT: Pierre N. Leval, Guido
Calabresi, Susan L. Carney, Circuit
Judges,

## SUMMARY ORDER

Petitioner Darbin Oliverio Orellana-Rod-
riguez, a native and citizen of Guatemala,
seeks review of an April 17, 2015 decision
of the Board of Immigration Appeals
("BIA"), affirming an October 30, 2013 de-
cision of an Immigration Judge ("IJ") de-
nying Orellana-Rodriguez's application for
asylum, withholding of removal, and relief
under the Convention Against Torture
("CAT"). *In re Darbin Oliverio Orellana-
Rodriguez*, No. A94-004-314 (B.I.A. Apr.
17, 2015) ("*BIA Op.*"), *aff'g* No. A94-004-
314 (Immig. Ct. N.Y. City Oct. 30, 2013).
We assume the parties' familiarity with the
underlying facts and procedural history in
this case, to which we refer only as neces-
sary to explain our decision.

Under the circumstances of this case, we
review the IJ's decision as modified by the
BIA. *See Yang v. U.S. Dep't of Justice*, 426
F.3d 520, 522 (2d Cir. 2005). The "substan-
tial evidence" standard of review applies to
the IJ's factual findings, and we review
questions of law *de novo*. *See* 8 U.S.C.
§ 1252(b)(4); *Weng v. Holder*, 562 F.3d
510, 513 (2d Cir. 2009).

To establish eligibility for asylum and
withholding of removal based on member-
ship in a particular social group, *see* 8
U.S.C. § 1101(a)(42), the applicant must
show both that the group is legally cogni-
zable, *see Ucelo–Gomez v. Mukasey*, 509
F.3d 70, 73 (2d Cir. 2007) (per curiam), and
that the applicant has suffered past perse-
cution or has demonstrated a well-founded
fear or likelihood of future persecution on
account of his membership in that group,
*see Castro v. Holder*, 597 F.3d 93, 100 (2d
Cir. 2010). A particular social group is
cognizable if, among other things, it refers
to "a discrete class of persons" and "the
relevant society perceives, considers, or
recognizes the group as a distinct social
group." *In re W–G–R–*, 26 I. & N. Dec.
208, 210, 217 (B.I.A. 2014), *vacated and
remanded in part on other grounds by
Reyes v. Lynch*, 842 F.3d 1125 (9th Cir.
2016); *see Paloka v. Holder*, 762 F.3d 191,
195 (2d Cir. 2014) (according *Chevron* def-
erence to the BIA's construction of "partic-
ular social group"). This Court and the
BIA have both recognized that kinship ties
can form the basis of a cognizable particu-
lar social group. *See, e.g., Vumi v. Gon-
zales*, 502 F.3d 150, 154 (2d Cir. 2007); *In
re Acosta*, 19 I. & N. Dec. 211, 233–34
(B.I.A. 1985), *overruled in part on other
grounds by In re Mogharrabi*, 19 I. & N.
Dec. 439 (B.I.A. 1987).

---

* Pursuant to Federal Rule of Appellate Proce-
dure 43(c)(2), Attorney General Jeff Sessions
is automatically substituted for former Attor-
ney General Loretta E. Lynch as Respondent.

The agency's cursory explanation for its conclusion that Orellana-Rodriguez has not demonstrated a nexus between the harm he fears and a particular social group is insufficient to permit meaningful review and the case therefore requires remand. *See Poradisova v. Gonzales*, 420 F.3d 70, 77 (2d Cir. 2005) ("Despite our generally deferential review of IJ and BIA opinions, we require a certain minimum level of analysis from the IJ and BIA opinions denying asylum, and indeed must require such if judicial review is to be meaningful.").

The IJ denied Orellana-Rodriguez's claim of past persecution in part because (it ruled) Orellana-Rodriguez never defined or articulated what social group provided the basis for his claim of persecution. The BIA then summarily held that Orellana-Rodriguez's claims of violence in Guatemala "do not constitute past persecution 'on account of' a ground enumerated in the Act," citing cases holding that a particular social group had not been established. *BIA Op.* at 2. Contrary to these comments, Orellana-Rodriguez did articulate the putative particular social group that underlay his claims. For example, in Orellana-Rodriguez's written statement submitted to the IJ, he stated that it was the "combination of [his] family's relative success in business and past service in the military" that caused them to be targeted by violent gangs. Admin. Rec. 425. When asked during the IJ hearing why he and his family were targeted by the gangs, Orellana-Rodriguez explained that the attacks and threats stemmed from his uncle's anti-gang activity in the army. *Id.* at 93–94. And in his brief to the BIA, Orellana-Rodriguez stated that he "did articulate his membership [in] a particular social group ... as someone who belonged to a family that is against Mara 18 and its affiliated drug group/syndicate." *Id.* at 7.

The agency failed to discuss and assess whether Orellana-Rodriguez's specific claims of membership in particular social groups met the applicable standards for a cognizable group. Without such a discussion, its denial of asylum and withholding of removal does not allow for meaningful judicial review. At least with respect to his claim of persecution by reason of membership in a group consisting of families of police or military personnel which had moved against drug traffickers and gangs, we see little reason why a group so designated should not qualify. We therefore grant the petition and remand to the agency for consideration of the claim in the first instance. *See Beskovic v. Gonzales*, 467 F.3d 223, 227 (2d Cir. 2006).

We also remand the matter to the agency for further consideration of Orellana-Rodriguez's claim for relief under the CAT. The IJ and BIA denied CAT relief because they held that Orellana-Rodriguez had not pointed to government acquiescence in torture, noting that Orellana-Rodriguez said that the police offered some help to his family in response to the threats against them. Neither the IJ nor the BIA addressed, however, Orellana-Rodriguez's evidence that Guatemalan police and government officials are corrupt and involved in gang activity or other violence. Where the BIA concluded that the assistance of some government actors overrode the possibility that other actors could be complicit in torture, we have previously remanded a claim for CAT relief to the agency for further review, expressing "significant doubts about this view of what may constitute government acquiescence." *De La Rosa v. Holder*, 598 F.3d 103, 110 (2d Cir. 2010). Since the IJ and BIA appear to have relied on the approach that we criticized in *De La Rosa*, we remand so that the agency may fully consider Orellana-Rodriguez's evidence with respect to

the Guatemalan government's alleged complicity in torture.

For the foregoing reasons, we **GRANT** the petition for review, **VACATE** the BIA's order, and **REMAND** the case to the BIA for further proceedings consistent with this decision.